Feldon BUSH, Sr., Appellant

v.

CITY OF PHILADELPHIA; P/O Terry Flowers; P/O Mary Pawlowski.

No. 11–1659.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Oct. 3, 2011.

Opinion filed: Oct. 11, 2011.

Feldon Bush, Sr., Bellefonte, PA, pro se.

Armando Brigandi, Esq., Eleanor N. Ewing, Esq., Amanda C. Shoffel, Esq., City of Philadelphia Law Department, Philadelphia, PA, for Appellee.

Before: FUENTES, GREENAWAY, JR. and GREENBERG, Circuit Judges.

OPINION

PER CURIAM.

Feldon Bush, Sr., a Pennsylvania prisoner proceeding *pro se*, appeals a judgment entered in favor of City of Philadelphia Police Officers Terry Flowers and Mary Pawlowski after a jury trial in the United States District Court for the Eastern District of Pennsylvania. For the reasons that follow, we will affirm the judgment of the District Court.

Bush, through counsel, filed a complaint in District Court pursuant to 42 U.S.C. § 1983 alleging that Officer Flowers assaulted him during a traffic stop in Philadelphia and that Officer Pawlowski watched the assault and failed to intervene. Bush further alleged that he told Flowers he intended to file a civil rights action. Bush averred that Flowers and Pawlowski then gave false statements which resulted in Bush's arrest for various crimes, including aggravated assault. Bush stated that these charges were ultimately dismissed.

Bush claimed violations of his federal constitutional rights based on the alleged use of excessive force, his unlawful arrest, and malicious prosecution. Bush also brought claims against Flowers and Pawloski under state law. After a two-day trial, the jury returned a verdict in favor of Officers Flowers and Pawlowski.[1] This appeal followed. We have jurisdiction pursuant to 28 U.S.C. § 1291.

Bush argues on appeal that he should be afforded a new trial because he received ineffective assistance of counsel. He asserts that counsel gave an inadequate opening statement, failed to introduce the officers' internal affairs files at trial, and failed to adequately cross-examine the officers with prior inconsistent statements. Bush further asserts that counsel failed to obtain the "radio audio version" of the events at issue, failed to challenge the use of his criminal record at trial, and failed to challenge the jury charge as to the use of his criminal record. Bush also faults counsel for allowing him to appear in court in prison attire.

Unlike a criminal defendant, a civil litigant does not have a constitutional right to

---

1. Bush had also raised claims against the City of Philadelphia, which was dismissed as a defendant by agreement of the parties.

effective assistance of counsel. *Kushner v. Winterthur Swiss Ins. Co.*, 620 F.2d 404, 408 (3d Cir.1980). We thus agree with Officers Flowers and Pawlowski that Bush's dissatisfaction with his counsel's performance does not provide a basis for a new trial.

Bush also argues that a new trial is warranted based on alleged trial court error, including the trial court's failure to instruct the jury regarding his attire and to adequately instruct the jury on the subject of witness credibility. Bush claims that the trial court's instructions were short and incoherent and that the court should have given a limiting instruction regarding the jury's use of his criminal record. In addition to his allegations of trial court error, Bush asserts that the jury's verdict is against of the weight of the evidence. In response, Officers Flowers and Pawlowski contend that Bush's failure to obtain the trial transcript precludes our review of these claims.

As recognized by Officers Flowers and Pawlowski, Rule 10(b) of the Federal Rules of Appellate Procedure requires an appellant to order a transcript of the parts of the District Court proceedings not already on file as the appellant considers necessary. Fed. R.App. P. 10(b)(1). Our local rules also require an appellant to order the transcript. 3d Cir. L.A.R. 11.1. Our local rules further provide that an appellant who cannot afford the cost of a transcript may file a motion for the provision of the transcript pursuant to 28 U.S.C. § 753(f). *Id.* A failure to comply with Rule 10(b), as well as Rule 11.1, is grounds for dismissal of the appeal. *See id.; Horner Equip. Int'l, Inc. v. Seascape Pool Ctr., Inc.*, 884 F.2d 89, 90 n. 2 (3d Cir.1989) (addressing Rule 10(b)).

Bush has not ordered the trial transcript nor has he moved this Court or the District Court for production of the transcript at the government's expense. Absent the transcript, we are unable to review the merits of his claims of trial court error regarding the jury's instructions and his claim that the weight of the evidence does not support the jury's verdict. To the extent Bush contends in his reply brief that this Court and Flowers and Pawlowski can refer to the original record to assess his claims, it is the absence of the trial transcript from the original record that precludes appellate review. We thus agree with Flowers and Pawlowski that Bush's failure to obtain the trial transcript renders his remaining claims unreviewable.[2]

Accordingly, we will affirm the judgment of the District Court.

---

[2] Even if Bush were to move for production of the transcripts at the government's expense, we would deny such a motion. *See* 28 U.S.C. § 753(f) (requiring appellant seeking transcripts at the government's expense to show that the appeal is not frivolous but presents a substantial question). It is not clear that Bush raised his claims of trial court error in District Court and his reply brief, which sets forth standards that apply where a litigant has not objected to jury instructions, suggests the contrary. Even if preserved, Bush's filings do not establish a substantial question as to the trial court's instructions. Similarly, while Bush asserts in his brief that the jury's verdict is against the weight of the evidence, he has not discussed the evidence presented at trial or shown that he preserved this claim for appellate review.